Lisa CLAUDIO, as proposed Administrator of the Estate of Jayson Tirado, deceased, Jaylene Tirado, an infant by her mother and natural guardian Lisa Claudio, and Irene Tirado, Plaintiffs–Appellants,

v.

Sean SAWYER, Defendant–Cross–Claimant–Appellee,

City of New York, Defendant–Cross–Defendant–Appellee.

No. 10–0145–cv.

United States Court of Appeals, Second Circuit.

Feb. 10, 2011.

Matthew J. Maiorana, Queller, Fisher, Washor, Fuchs & Kool, LLP, New York, New York, for Appellants.

Ellen Ravitch, Assistant Corporation Counsel (Stephen J. McGrath, on the brief), for Michael A. Cardozo, Corporation Counsel of the City of New York, New York, New York, for City of New York.

Mitchell Garber, Worth Longworth & London LLP, New York, New York, for Sean Sawyer.

### SUMMARY ORDER

Plaintiffs Lisa Claudio, the proposed administrator of the estate of Jayson Tirado, Jaylene Tirado, and Irene Tirado appeal

from a judgment dismissing their amended complaint against defendants Sean Sawyer and the City of New York ("the City") alleging, *inter alia*, violations of Jayson Tirado's Fourth and Fourteenth Amendment rights, pursuant to 42 U.S.C. § 1983, as a result of Jayson Tirado's fatal shooting by Sawyer. *See* Fed.R.Civ.P. 12(b)(6). We review the challenged judgment *de novo*, accepting the allegations in the amended complaint as true and drawing all reasonable inferences in plaintiffs' favor, *see, e.g., LaFaro v. N.Y. Cardiothoracic Grp., PLLC*, 570 F.3d 471, 475–76 (2d Cir. 2009), consistent with the pleading standards articulated in *Ashcroft v. Iqbal*, –– U.S. ––, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009), and *Bell Atlantic Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). In doing so, we assume the parties' familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

█ Like the district court, we conclude that plaintiffs failed sufficiently to allege that Sawyer, an off-duty police officer, acted under color of state law in shooting Jayson Tirado, as required for a § 1983 claim. *See Velez v. Levy*, 401 F.3d 75, 84 (2d Cir.2005). Nothing in plaintiffs' complaint suggests that Sawyer identified himself or was recognizable as a police officer, or otherwise engaged in *any* conduct arguably invoking "the real or apparent power of the police department." [1] *Pitchell v. Callan*, 13 F.3d 545, 548 (2d Cir.1994); *see also Bonsignore v. City of New York*, 683 F.2d 635, 638–39 (2d Cir.

1982) (denying motion to amend complaint because shooting of wife by off-duty officer with service pistol not "committed in the performance of any actual or pretended duty" (internal quotation marks omitted)). Thus, plaintiffs' § 1983 claim against Sawyer was properly dismissed. This pleading defect further doomed plaintiffs' *Monell* claim against the City for failure to properly train its officers regarding off-duty weapons use as such a claim must be based on an independent constitutional violation by a state actor. *See Segal v. City of New York*, 459 F.3d 207, 219 (2d Cir. 2006); *see also City of Los Angeles v. Heller*, 475 U.S. 796, 799, 106 S.Ct. 1571, 89 L.Ed.2d 806 (1986); *Monell v. Dep't of Soc. Servs.*, 436 U.S. 658, 694–95, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978); *Pitchell v. Callan*, 13 F.3d at 549.

█ In urging otherwise, plaintiffs assert that even if Sawyer was not a state actor, the City is liable because its purported failure to train off-duty officers and encouragement of them carrying weapons increased the likelihood of Sawyer privately inflicting harm on Jayson Tirado. We are not persuaded. The "state-created danger" doctrine holds government officials liable for private harms if their "affirmative conduct ... communicates, explicitly or implicitly, official sanction of private violence." *Okin v. Vill. of Cornwall–On–Hudson Police Dep't*, 577 F.3d 415, 429 (2d Cir.2009); *see also Lombardi v. Whitman*, 485 F.3d 73, 80 (2d Cir.2007) (noting potential liability for government official whose "affirmative act ... creates an opportunity for" third party to harm victim).

---

1. Plaintiffs' reliance on *Revene v. Charles County Commissioners*, 882 F.2d 870, 874 (4th Cir.1989) (reversing dismissal because alleged facts sufficient "to determine that the complaint [was] not frivolous"), is misplaced as that case was decided prior to the Supreme Court's recent clarifications in *Iqbal* and *Twombly* of the motion to dismiss standard. Absent any supporting facts, plaintiffs' "formulaic recitation" of § 1983's state actor element is insufficient. *Bell Atl. Corp. v. Twombly*, 550 U.S. at 555, 127 S.Ct. 1955.

Although liability under this doctrine may extend to a municipality if its policy or custom causes an official's unconstitutional encouragement of private harm, plaintiffs do not here allege that any official affirmatively condoned Sawyer's tragic actions. *See Matican v. City of New York,* 524 F.3d 151, 154–55 (2d Cir.2008) (noting city could not be liable if plaintiff did not demonstrate constitutional violation by individual officers under state-created danger theory); *cf. Okin v. Vill. of Cornwall–On–Hudson Police Dep't,* 577 F.3d at 439–41 (reversing dismissal of § 1983 complaint alleging village custom of tacitly endorsing police officers' unconstitutional responses to domestic violence allegations). Put another way, absent *some* individual state actor whose unconstitutional conduct might be traceable to the City's alleged lack of training, plaintiffs' claims impermissibly seek to create "a separate cause of action for the failure by the government to train its employees" under the guise of a state-created danger. *Segal v. City of New York,* 459 F.3d at 219; *see also Matican v. City of New York,* 524 F.3d at 154–55, 159. Accordingly, dismissal was warranted.

We have considered plaintiffs' other arguments on appeal and conclude that they lack merit. Accordingly, we AFFIRM the judgment of the district court.